**UNITED STATES BANKRUPTCY COURT**
**MIDDLE DISTRICT OF FLORIDA**
**ORLANDO DIVISION**

| | | |
|---|---|---|
| **IN RE:** | I | |
| | I | 6:20-bk-04126-KSJ |
| **Global Asset Rental, LLC** | I | |
| **DEBTOR.** | I | **JUDGE:**   Karen S. Jennemann |
| | I | |
| | I | **CHAPTER 11** |
| | I | |

**DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)**

**FOR THE PERIOD**

**FROM 8/1/2020 TO 8/31/2020**

Comes now the above named debtor and files its Monthly Operating Reports in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Debtor's Address:                                    /s/ Heather L. Harmon
Global Asset Rental, LLC                         Attorney for Debtor's Signature
6675 Westwood Blvd.
Suite 330                                              Attorney's Address and Phone Number
Orlando, FL 32821                                  Genovese Joblove & Battista, P.A.
                                                             100 Southeast Second Street, 44th Floor
                                                             Miami, Florida 33131
                                                             Telephone (305) 349-2300

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United States Trustee Program Website, http://www.usdoj.gov/ust/r21/index.htm.
1)  Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)  Initial Filing Requirements
3)  Frequently Asked Questions (FAQs) http://www.usdoj.gov/ust/.

**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**

**FOR THE PERIOD BEGINNING 8/1/2020 AND ENDING 8/31/2020**

Name of Debtor: **Global Asset Rental, LLC**   Case Number:   **6:20-bk-04126-KSJ**

Date of Petition:                                      7/23/2020

|  |  |  | CURRENT MONTH |  | CUMULATIVE PETITION TO DATE |  |
|---|---|---|---:|---|---:|---|
| 1. | | FUNDS AT BEGINNING OF PERIOD | $ 715,156.25 | (a) | $ 642,931.86 | (b) |
| 2. | | RECEIPTS: | | | | |
| | A. | Retail Sales | - | | - | |
| | | Rental Income | - | | - | |
| | | Net Cash Sales | - | | - | |
| | B. | Accounts Receivable | 33,920.37 | | 84,202.37 | |
| | C. | Other Receipts (See MOR-3) | - | | 17,352.47 | |
| | | (If you receive rental income, | | | | |
| | | you must attach rent roll.) | | | | |
| 3. | | TOTAL RECEIPTS (Lines 2A+2B+2C) | 33,920.37 | | 101,554.84 | |
| 4. | | TOTAL FUNDS AVAILABLE FOR OPERATIONS (Line 1 + Line 3) | 749,076.62 | | 744,486.70 | |
| 5. | | DISBURSEMENTS | | | | |
| | A. | Advertising | - | | - | |
| | B. | Bank Charges | 246.13 | | 246.13 | |
| | C. | Contract Labor | - | | - | |
| | D. | Fixed Asset Payments (not incl. in "N") | - | | - | |
| | E. | Insurance | 20,956.00 | | 20,956.00 | |
| | F. | Inventory Payments | - | | - | |
| | G. | Leases | - | | - | |
| | H. | Manufacturing Supplies | - | | - | |
| | I. | Supplies | - | | - | |
| | J. | Payroll - Net | 151,769.66 | | 151,769.66 | |
| | K. | Professional Fees (Accounting & Legal) | 122,187.19 | | 122,187.19 | |
| | L. | Rent | 14,978.60 | | 14,978.60 | |
| | M. | Repairs & Maintenance | - | | - | |
| | N. | Secured Creditor Payments (See Attach. 2) | - | | - | |
| | O. | Taxes Paid - Payroll (See Attachment 4C) | - | | - | |
| | P. | Taxes Paid - Sales & Use (See Attachment 4C) | 47.91 | | 47.91 | |
| | Q. | Taxes Paid - Other (See Attachment 4C) | - | | - | |
| | R. | Telephone & Internet | - | | 416.08 | |
| | S. | Travel & Entertainment | - | | - | |
| | Y. | U.S. Trustee Quarterly Fees | - | | - | |
| | U. | Utilities | - | | - | |
| | V. | Vehicle Expenses | - | | - | |
| | W. | Other Operating Expenses (See MOR-3) | 8,269.61 | | 8,269.61 | |
| | X. | FX Acct Fees for Transfers to SunTrust Checking | 487.32 | | 2,375.09 | |
| | Y. | FX Gain/Loss | (1,290.30) | | (8,184.07) | |
| 6. | | TOTAL DISBURSEMENTS (Sum of 5A thru W) | 317,652.13 | | 313,062.20 | |
| 7. | | ENDING BALANCE (Line 4 Minus Line 6) | $ 431,424.50 | (c) | $ 431,424.50 | (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 21st day of September 2020                    _(Signature)_   C.h.O

(a) This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date.

(b) This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition.

(c) These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS**  (cont'd)

Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**

Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | | Cumulative Petition to Date |
|---|---|---|---|
| Keg Deposits on Post-Petition Keg Rentals | $ | - | $ | 10,951.00 |
| Credit from Payroll Company for Overpayment | | - | | 6,391.57 |
| SunTrust Savings Account Interest | | - | | - |
| | | | | - |
| | | - | | - |
| | | - | | - |
| | | - | | - |
| | | - | | - |
| | | - | | - |
| TOTAL OTHER RECEIPTS | $ | - | $ | 17,342.57 |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties, directors, related corporations, etc.)  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| N/A | | | |
| | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2,  Line 5W.

| Description | Current Month | | Cumulative Petition to Date |
|---|---|---|---|
| Keg Transportation Costs | $ | 4,121.56 | $ | 4,121.56 |
| Keg Warehousing / Storage Costs | $ | 1,188.50 | $ | 1,188.50 |
| Miscellaneous / Contingency Fees / Emburse Card | $ | 2,959.55 | $ | 2,959.55 |
| | $ | - | $ | - |
| | $ | - | $ | - |
| | $ | - | $ | - |
| | $ | - | $ | - |
| | $ | - | $ | - |
| | $ | - | $ | - |
| TOTAL OTHER DISBURSEMENTS | $ | 8,269.61 | $ | 8,269.61 |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement. **

**\*\* The Trustee is maintaining the books and records on a cash basis, therefore, there is no balance sheet and the income statement reflects the receipts and disbursements per the MOR.**

## ATTACHMENT 1

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor:   **Global Asset Rental, LLC**          Case Number:   **6:20-bk-04126-KSJ**

Reporting Period beginning 8/1/2020 and ending 8/31/2020

ACCOUNTS RECEIVABLE AT PETITION DATE:          $   24,733,444.24

## ACCOUNTS RECEIVABLE RECONCILIATION (NOTE 1)

(include <u>all</u> accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance: | $ | 24,705,401.92  (a) |
| PLUS: Current Month New Billings | $ | 449,504.89 |
| MINUS: Collections During the Month | $ | (33,920.37) (b) |
| PLUS/MINUS: Adjustments of Write-offs | $ | (98,131.60) * |
| End of Month Balance | $ | 25,022,854.84  (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

## POST PETITION ACCOUNTS RECEIVABLE AGING

(Show the total amount for each aging category for all accounts receivable)

| 0-30 Days | 31-60 Days | 61-90 Days | Over 90 Days | Total |
|---|---|---|---|---|
| $            - | $            - | $            - | $            - | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | <u>Status</u> (Collection efforts taken, estimate of collectibility, write-off, disputed account, etc.) |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).
(c) These two amounts must equal.

**Global Asset Rental LLC**
**Global Asset Rental LLC**
**A/R Aging Summary**
**As of August 31, 2020**

| Customer | Current Open Balance | 12-Aug-2020 - 10-Sep-2020 (30) Open Balance | 13-Jul-2020 - 11-Aug-2020 (60) Open Balance | 13-Jun-2020 - 12-Jul-2020 (90) Open Balance | Before 13-Jun-2020 (>90) Open Balance | Total |
|---|---|---|---|---|---|---|
| - No Customer/Project - | $0.00 | $0.00 | $0.00 | $0.00 | ($284,106.57) | ($284,106.57) |
| C1001 Ace Hill Beer | $0.00 | $0.00 | $0.00 | $0.00 | $96,550.67 | $96,550.67 |
| C1002 Aiken Maes | $0.00 | $0.00 | $0.00 | $0.00 | $16,126.99 | $16,126.99 |
| C1003 Altstadt Brewery | $0.00 | $0.00 | $0.00 | $0.00 | ($3,954.75) | ($3,954.75) |
| C1005 Antwerpse Brouw | $0.00 | $0.00 | $0.00 | $0.00 | $83,622.75 | $83,622.75 |
| C1006 Artisanal Imports | $0.00 | $0.00 | $0.00 | $0.00 | $19,346.00 | $19,346.00 |
| C1008 Barnstormer Brewing | $0.00 | $0.00 | $0.00 | $0.00 | $5,763.62 | $5,763.62 |
| C1010 Bawden Street Brewing | $0.00 | $0.00 | $0.00 | $0.00 | $1,847.57 | $1,847.57 |
| C1011 Beak & Skiff - Brewery | $0.00 | $0.00 | $0.00 | $12,017.16 | $460,001.71 | $472,018.87 |
| C1013 Beau's Brewery | $0.00 | $0.00 | $0.00 | $0.00 | $35,868.57 | $35,868.57 |
| C1014 Beer Farm | $0.00 | $0.00 | $0.00 | $0.00 | $9,039.71 | $9,039.71 |
| C1015 BevSource | $0.00 | $0.00 | $0.00 | $0.00 | ($12,714.50) | ($12,714.50) |
| C1019 Bird Brewery | $3,464.54 | $10,880.97 | $0.00 | $0.00 | $770.94 | $15,116.45 |
| C1021 Birrificio Italiano | $0.00 | $0.00 | $0.00 | $0.00 | $1,532.55 | $1,532.55 |
| C1023 Brabandere | $0.00 | $0.00 | $11,343.45 | $0.00 | $55,427.59 | $66,771.04 |
| **C1025 BrewDog - UK** | | | | | | |
| C1024 BrewDog - Ohio | $24,903.25 | $0.00 | $0.00 | $0.00 | $415,715.40 | $440,618.65 |
| **Total - C1025 BrewDog - UK** | **$24,903.25** | **$0.00** | **$0.00** | **$0.00** | **$415,715.40** | **$440,618.65** |
| C1026 Brewfist | $0.00 | $0.00 | $0.00 | $0.00 | $7,013.18 | $7,013.18 |
| C1027 Brewmasters Brewing | $673.50 | $0.00 | $1,562.52 | $0.00 | $161,488.32 | $163,724.34 |
| C1028 Brewrise | $1,843.03 | $5,103.78 | $0.00 | $0.00 | $0.00 | $6,946.81 |
| C1031 Caldera Brewing | $0.00 | $0.00 | $0.00 | $0.00 | $5,508.00 | $5,508.00 |
| C1032 Carlow Brewing | $39,554.27 | $57,385.39 | $8,973.19 | ($8,887.79) | $0.00 | $97,025.06 |
| C1033 CHACO | $0.00 | $0.00 | $0.00 | $0.00 | $8,428.82 | $8,428.82 |
| C1037 Collective Arts - Brewery | $0.00 | $0.00 | $0.00 | ($14,690.56) | $1,352,639.33 | $1,337,948.77 |
| C1042 Community Beer Works | $0.00 | $0.00 | $0.00 | $0.00 | $75,764.94 | $75,764.94 |
| C1043 Company Brewing | $0.00 | $0.00 | $0.00 | $0.00 | $13,423.75 | $13,423.75 |
| C1046 Cowbell Brewing | $0.00 | $638.74 | $4,257.25 | $0.00 | $17,239.28 | $22,135.27 |
| C1048 Dixie Beer | $0.00 | $0.00 | $26,766.50 | $0.00 | ($2,757.00) | $24,009.50 |
| C1049 Ducato | $0.00 | $0.00 | $20,771.32 | $542.41 | $21,853.07 | $43,166.80 |
| C1050 Edinburgh Beer Factory | $0.00 | $0.00 | $0.00 | $0.00 | $1,253.58 | $1,253.58 |
| C1055 Sovereign Beverage | $0.00 | $0.00 | $0.00 | $0.00 | $36.00 | $36.00 |
| C1057 Einstok | $0.00 | $0.00 | $0.00 | $0.00 | $63,360.00 | $63,360.00 |
| C1062 Fenelon Falls Brewing | $0.00 | $0.00 | $0.00 | $0.00 | $4,340.26 | $4,340.26 |
| C1063 FiftyFifty Brewing | $0.00 | $548.00 | $458.50 | $0.00 | $59,369.00 | $60,375.50 |
| C1064 Florida Beer | $9,294.60 | $0.00 | $12,004.39 | $0.00 | $69,108.46 | $90,407.45 |
| C1065 Frog Alley Brewing | $0.00 | $0.00 | $1,539.10 | $0.00 | $39,306.12 | $40,845.22 |
| C1068 Gebrouwen door Vrouwen | $0.00 | $0.00 | $0.00 | $0.00 | ($1,017.03) | ($1,017.03) |
| C1069 Global Beer Network | $0.00 | $0.00 | $0.00 | ($305.84) | $105,193.00 | $104,887.16 |
| C1070 Goutte d' Or Brewery | $0.00 | $0.00 | $709.67 | $0.00 | $10,324.94 | $11,034.61 |
| C1075 Guns and Oil | $0.00 | $0.00 | $409.50 | $0.00 | $132,774.86 | $133,184.36 |
| C1076 Halcyon | $0.00 | $0.00 | $0.00 | $0.00 | $39,079.36 | $39,079.36 |
| C1077 Houppe Brewery | $5,195.13 | $22,371.36 | $0.00 | $0.00 | $1,666.06 | $29,232.55 |
| C1078 Jopen Bier | $0.00 | $0.00 | $0.00 | $0.00 | ($38,920.88) | ($38,920.88) |
| C1081 Kiuchi Brewery | $0.00 | $0.00 | $0.00 | $0.00 | $2,299.57 | $2,299.57 |
| C1086 Legendes | $0.00 | $0.00 | $0.00 | ($3,434.39) | $43,755.42 | $40,321.03 |
| C1087 Level 350 Brewing | $0.00 | $0.00 | $0.00 | $0.00 | $7,350.00 | $7,350.00 |
| C1088 Lough Gill Brewery | $0.00 | $0.00 | $0.00 | $0.00 | $12,418.22 | $12,418.22 |
| C1089 Lowlander Beer | $0.00 | $7,797.70 | $28,644.60 | $0.00 | $0.00 | $36,442.30 |
| C1091 Mast Landing Brewing | $0.00 | $0.00 | $0.00 | $0.00 | $127,167.25 | $127,167.25 |
| C1093 Metzger - Torino TO | $0.00 | $0.00 | $0.00 | $0.00 | $6,271.33 | $6,271.33 |
| C1095 Nebraska Brewing | $0.00 | $0.00 | $0.00 | $0.00 | $425,500.13 | $425,500.13 |
| C1096 Nissos Brewery | $2,932.50 | $2,932.50 | $2,932.50 | $0.00 | $2,787.15 | $11,584.65 |
| C1097 Obscurity Brew | $0.00 | $0.00 | $864.00 | $2,880.00 | $0.00 | $3,744.00 |
| C1101 Paradox Brewing | $0.00 | $0.00 | $1,488.48 | $2,880.00 | $11,616.96 | $15,985.44 |
| C1104 Quantum Leap Winery | $0.00 | $0.00 | $0.00 | $0.00 | $1,041.48 | $1,041.48 |
| C1106 Roak Brewing | $0.00 | $0.00 | $0.00 | $0.00 | $4,170.83 | $4,170.83 |
| C1110 Rogue Ales & Spirits | $0.00 | $0.00 | $0.00 | $0.00 | $28,150.80 | $28,150.80 |
| C1111 Rushing Duck Brewing | $0.00 | $0.00 | $0.00 | $0.00 | $21,385.74 | $21,385.74 |
| C1112 Schneider Weisse | $0.00 | $0.00 | $0.00 | $0.00 | $15,288.62 | $15,288.62 |
| C1117 Silly | $317.19 | $0.00 | $0.00 | $0.00 | $16,190.79 | $16,507.98 |
| C1118 Snowdrift Cider | $0.00 | $0.00 | $0.00 | $0.00 | $14,777.00 | $14,777.00 |
| C1121 Stiegl | $0.00 | $0.00 | $0.00 | $0.00 | $13,188.95 | $13,188.95 |
| C1122 StoryTeller Beverage | $0.00 | $0.00 | $0.00 | $0.00 | $19,182.71 | $19,182.71 |
| C1124 Swinkels Family Brewers | $0.00 | $0.00 | $0.00 | $0.00 | ($24.01) | ($24.01) |
| C1125 Tampa Bay Brewing | $0.00 | $0.00 | $0.00 | $0.00 | $67,825.65 | $67,825.65 |
| C1126 The Dudes Brewing | $0.00 | $0.00 | $0.00 | $0.00 | $16,196.88 | $16,196.88 |
| C1128 The Wall - Bldg 1 | $0.00 | $0.00 | $0.00 | $0.00 | ($24.79) | ($24.79) |
| C1131 TNG Inc | $0.00 | $2,797.47 | $19,505.52 | $12,814.21 | $35,279.66 | $70,396.86 |
| C1138 Sambre | $0.00 | $2,981.12 | $0.00 | $0.00 | $0.00 | $2,981.12 |
| **C1141 Asahi International** | | | | | | |
| C1074 Grolsch | $0.00 | $0.00 | $0.00 | $69,796.71 | $441,591.76 | $511,388.47 |
| C1092 Meantime Brewing | $1,588.34 | $0.00 | $17,852.16 | $38,587.34 | $18,707.66 | $76,735.50 |
| C1102 Peroni - Padova | $0.00 | $67,636.17 | $58,780.36 | $93,296.88 | $1,046,084.26 | $1,265,797.67 |
| C1103 Peroni - Roma | $0.00 | $0.00 | $0.00 | $0.00 | $79,389.39 | $79,389.39 |
| C1155 Asahi France | $0.00 | $0.00 | $24,596.04 | $24,320.75 | $526,137.83 | $575,054.62 |
| C1204 Griffin Brewery | $0.00 | $0.00 | $0.00 | $1,548.33 | $88,034.46 | $89,582.79 |
| **Total - C1141 Asahi International** | **$1,588.34** | **$67,636.17** | **$101,228.56** | **$227,550.01** | **$2,199,945.36** | **$2,597,948.44** |
| C1150 Total Beverage Solution | $0.00 | $0.00 | $0.00 | $0.00 | $41,910.00 | $41,910.00 |
| C1153 Palaweno Beer | $0.00 | $0.00 | $0.00 | $0.00 | $3,228.00 | $3,228.00 |
| C1154 Van Steenberge | $0.00 | $0.00 | $13,893.13 | $0.00 | $0.00 | $13,893.13 |
| C1165 Innis & Gunn Brewery | $0.00 | $0.00 | $0.00 | $0.00 | $17,646.80 | $17,646.80 |
| C1177 Global Craft Trading | $0.00 | $9,288.00 | $9,344.00 | $0.00 | $103,115.40 | $121,747.40 |
| **C1215 Heineken Global** | | | | | | |
| C1215 Heineken Global | $0.00 | $0.00 | $0.00 | $0.00 | $9,232,593.30 | $9,232,593.30 |
| C1084 Lagunitas - Petaluma | $105,847.09 | $101,143.92 | $137,318.88 | $138,568.56 | $7,924,673.24 | $8,407,551.69 |
| C1216 John Smiths Brewery | $0.00 | $0.00 | $0.00 | $0.00 | $181,148.66 | $181,148.66 |
| C1217 Bulmers | $0.00 | $0.00 | $0.00 | $0.00 | $204,357.31 | $204,357.31 |
| C1218 Brixton Brewery | $0.00 | $0.00 | $0.00 | $0.00 | $28,779.12 | $28,779.12 |
| C1219 Heineken Romania | $0.00 | $0.00 | $0.00 | $0.00 | $33,045.29 | $33,045.29 |
| **Total - C1215 Heineken Global** | **$105,847.09** | **$101,143.92** | **$137,318.88** | **$138,568.56** | **$17,604,596.92** | **$18,087,475.37** |
| C1221 Praga | $0.00 | $0.00 | $0.00 | $0.00 | $4,430.80 | $4,430.80 |
| **C1227 ABInbev Corporate Office - St Louis MO** | | | | | | |
| C1022 Blue Point Brewing | $0.00 | $0.00 | $0.00 | $0.00 | $44,440.07 | $44,440.07 |
| C1205 ABI Brewery - Baldwinsville NY | $0.00 | $0.00 | $0.00 | $0.00 | $118,385.40 | $118,385.40 |
| **Total - C1227 ABInbev Corporate Office - St Louis MO** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$162,825.47** | **$162,825.47** |
| C1233 Glash Beer / Essex Brewing | $0.00 | $0.00 | $0.00 | $0.00 | $3,148.00 | $3,148.00 |
| C1797 Milliet BBC - Creteil | $0.00 | $0.00 | $0.00 | $0.00 | ($95,125.92) | ($95,125.92) |
| C204 ZZZ  AR Customer (Legacy Transactions) | $0.00 | $0.00 | $0.00 | $0.00 | ($223,043.39) | ($223,043.39) |
| **Total** | **$195,613.44** | **$291,505.12** | **$404,015.06** | **$369,933.77** | **$23,761,787.45** | **$25,022,854.84** |

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor:  **Global Asset Rental, LLC**               Case Number:  **6:20-bk-04126-KSJ**

Reporting Period beginning 8/1/2020 and ending 8/31/2020

In the space below list all invoices or bills incurred and not paid <u>since the filing of the petition</u>.  <u>Do not</u> include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE (Note 1)**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| | | | | $ - |
| | | | **SEE ATTACHED** | |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| | | | | - |
| TOTAL AMOUNT | | | | $ -  (b) |

☐ **Check here is pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only):**

| | | |
|---|---|---|
| Opening balance | $ 14,117.31 | (a) |
| PLUS: New Indebtedness Incurred This Month | $28,315.65 | |
| MINUS: Amount Paid on Post Petition, | | |
| Accounts Payable This Month | $ - | |
| PLUS/MINUS: Adjustments | $ - | * |
| Ending Month Balance | $ 42,432.96 | (c) |

*For any adjustments provided explanation and supporting documentation, if applicable.

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).  If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section.

| Secured Creditor / Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | 0 | 1 | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | $ - (d) | | |

(a) This number is carried from last month's report.  For the first report only, this number will be zero.
(b,c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

**Global Asset Rental LLC**
**Custom A/P Aging Summary post 2**
**As of August 31, 2020**

| Vendor | Current | 12-Aug-2020 - 10-Sep-2020 (30) | 13-Jul-2020 - 11-Aug-2020 (60) | 13-Jun-2020 - 12-Jul-2020 (90) | Before 13-Jun-2020 (>90) | Total |
|---|---|---|---|---|---|---|
| | Open Balance | Open Balance | Open Balance | Open Balance | Open Balance | Open Balance |
| **Vendor** | | | | | | |
| V1020 Emburse | $0.00 | $202.89 | $0.00 | $0.00 | $0.00 | $202.89 |
| V1028 Foliage Design Systems of Central Florid | $0.00 | $175.73 | $0.00 | $0.00 | $0.00 | $175.73 |
| V1113 Fitzmark - Indianapolis IN | $1,829.58 | $0.00 | $0.00 | $0.00 | $0.00 | $1,829.58 |
| V1115 Fitzmark - Carson CA | $0.00 | $1,841.24 | $0.00 | $0.00 | $0.00 | $1,841.24 |
| V1116 Fulmer Logistics | $10,176.67 | $2,954.69 | $0.00 | $0.00 | $0.00 | $13,131.36 |
| V1118 Hydra Warehousing | $0.00 | $2,530.00 | $0.00 | $0.00 | $0.00 | $2,530.00 |
| V1120 Seabridge Ireland Limited | $0.00 | $126.01 | $0.00 | $0.00 | $0.00 | $126.01 |
| V1121 Wymore Transfer Company | $0.00 | $161.51 | $0.00 | $0.00 | $0.00 | $161.51 |
| V1122 Yes Logistics | $4,693.72 | $0.00 | $0.00 | $0.00 | $0.00 | $4,693.72 |
| V1123 KTN Italia | $480.78 | $0.00 | $0.00 | $0.00 | $0.00 | $480.78 |
| V1124 DistriLog Group | $1,728.18 | $0.00 | $0.00 | $0.00 | $0.00 | $1,728.18 |
| V1127 GFS - Global Fulfillment Solutions | $0.00 | $688.59 | $88.60 | $0.00 | $0.00 | $777.19 |
| V1133 Unisco - Unis Fulfillment | $4,145.07 | $1,203.41 | $0.00 | $0.00 | $0.00 | $5,348.48 |
| V1144 Trident Transport | $2,265.00 | $0.00 | $0.00 | $0.00 | $0.00 | $2,265.00 |
| V1159 Hawkins Logistics | $0.00 | $5,039.68 | $0.00 | $0.00 | $0.00 | $5,039.68 |
| V1165 Mcmillanco | $2,101.61 | $0.00 | $0.00 | $0.00 | $0.00 | $2,101.61 |
| **Total - Vendor** | **$27,420.61** | **$14,923.75** | **$88.60** | **$0.00** | **$0.00** | **$42,432.96** |
| **Total** | **$27,420.61** | **$14,923.75** | **$88.60** | **$0.00** | **$0.00** | **$42,432.96** |

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSET REPORT**

Name of Debtor:   **Global Asset Rental, LLC**          Case Number:   **6:20-bk-04126-KSJ**

Reporting Period beginning 8/1/2020 and ending 8/31/2020

**INVENTORY REPORT**

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | **N/A** | |
| INVENTORY RECONCILIATION: | | |
| Inventory Balance at Beginning of Month | $ | - (a) |
| PLUS: Inventory Purchased During Month | $ | - |
| MINUS: Inventory Used or Sold | $ | - |
| PLUS/MINUS: Adjustments or Write-downs | $ | - * |
| Inventory on Hand at End of Month | $ | - |

METHOD OF COSTING INVENTORY:

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

**INVENTORY AGING**

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| *100.00%* | *0.00%* | *0.00%* | *0.00%* = | 100% * |

*Aging Percentages must equal 100%
☐ Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**

**FIXED ASSET REPORT**

FIXED ASSETS FAIR MARKET VALUE AT PETITION  DATE: _____ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION: (First Report Only):   **833,333 kegs and 54,406 pallets**

| | | |
|---|---|---|
| FIXED ASSETS RECONCILIATION: | | |
| Fixed Asset Book Value at Beginning of Month | | (a)(b) |
| MINUS: Depreciation Expense | | |
| PLUS: New purchases | $ | - |
| PLUS/MINUS: Adjustments or Write-downs | $ | - * |
| Ending Monthly Balance | | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD:

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b)Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
    Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: **Global Asset Rental, LLC**                    Case Number:    **6:20-bk-04126-KSJ**

Reporting Period beginning 8/1/2020 and ending 8/31/2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    SunTrust                              BRANCH:

ACCOUNT NAME:   Analyzed Business Checking             ACCOUNT NUMBER: ___        50543

PURPOSE OF ACCOUNT:        Operating

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | 397,175.40 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | | * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | 397,175.40  **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor:  **Global Asset Rental, LLC**                    Case Number:    **6:20-bk-04126-KSJ**

Reporting Period beginning 8/1/2020 and ending 8/31/2020

NAME OF BANK:              **SunTrust**                              BRANCH:                                  **0**

ACCOUNT NAME:           **Analyzed Business Checking**

ACCOUNT NUMBER:                              **5 0543**

PURPOSE OF ACCOUNT:                  Operating

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated
check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 8/5/2020 | | U.P.S. | | 15.90 |
| 8/10/2020 | | International Chamber of Commer | Heineken Arbitration | 85,000.00 |
| 8/10/2020 | | Trident Transport | Keg Transportation | 2,000.00 |
| 8/10/2020 | | Yes Logistics | Warehouse Bill | 1,188.50 |
| 8/10/2020 | | Magicwood TT | Corporate HQ Rent | 14,978.60 |
| 8/11/2020 | | Additional Payroll | | 36.67 |
| 8/12/2020 | | ADP | Healthcare | 7,766.59 |
| 8/14/2020 | | FL Sales Tax | | 47.91 |
| 8/17/2020 | | Jason V Hicks | Per Diem Assistance | 1,925.00 |
| 8/17/2020 | | Debra Pregont | Per Diem Assistance | 1,912.19 |
| 8/19/2020 | | U.P.S. | | 12.83 |
| 8/19/2020 | | Echo Global Logistics | Keg Transportation | 564.00 |
| 8/20/2020 | | SunTrust Account Analysis Fee | | 246.13 |
| 8/24/2020 | | Jason V Hicks | Per Diem Assistance | 1,925.00 |
| 8/24/2020 | | InSource | D&O Insurance Policy | 20,956.00 |
| 8/25/2020 | | Emburse | Miscellaneous / Contin | 2,500.00 |
| 8/26/2020 | | ADP | Canada Payroll | 5,349.54 |
| 8/26/2020 | | ADP | U.S. Payroll | 107,880.65 |
| 8/28/2020 | | Jason V Hicks | Per Diem Assistance | 1,925.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $    256,230.51 |

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 2
01/E00/0175/0/31
~~~~~~~~~~0543
08/31/2020



GLOBAL ASSET RENTAL LLC DIP
CASE # 6:20-BK-04126-LVV
6675 WESTWOOD BLVD STE 330
ORLANDO FL 32821-6015

## Account Statement

Questions? Please call
1-800-786-8787

---

Keep your account safe from unauthorized access.
You have a lot on your mind these days - from your physical health to financial safety. With so many heightened
emotions, it's easy to become the victim of a scam. We're vigilantly protecting your accounts from fraud,
but you can help too: choose strong passwords for every account; beware of emails
or calls asking for personal information; and secure devices with the latest updates.
For more tips, check out SunTrust.com/security.

---

| Account Summary | Account Type | | Account Number | | | Statement Period |
|---|---|---|---|---|---|---|
| | ANALYZED BUSINESS CHECKING | | 50543 | | | 08/01/2020 - 08/31/2020 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $326,363.82 | Average Balance | $488,750.62 |
| Deposits/Credits | $327,042.09 | Average Collected Balance | $488,750.62 |
| Checks | $.00 | Number of Days in Statement Period | 31 |
| Withdrawals/Debits | $256,230.51 | | |
| Ending Balance | $397,175.40 | | |

---

**Overdraft Protection**

| Account Number | Protected By |
|---|---|
| 50543 | Not enrolled |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

---

**Deposits/ Credits**

| Date | Amount | Serial # | Description | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|
| 08/06 | 138,256.67 | | DEPOSIT | | | | |
| 08/03 | 49,265.60 | | ELECTRONIC/ACH CREDIT Global Keg Rental LLC Xfer to ST TransferWise Inc*19 W 24th Street\ | | | | |
| 08/03 | 79,452.66 | | ELECTRONIC/ACH CREDIT Global Keg Rental LLC Xfer to ST TransferWise Inc*19 W 24th Street\ | | | | |
| 08/04 | 2,646.93 | | ELECTRONIC/ACH CREDIT Global Keg Rental LLC Xfer to ST TransferWise Inc*19 W 24th Street\ | | | | |
| 08/04 | 10,000.00 | | INCOMING FEDWIRE CR TRN #014146 | | | | |
| 08/05 | 23,464.38 | | ELECTRONIC/ACH CREDIT Global Keg Rental LLC Xfer to ST TransferWise Inc*19 W 24th Street\ | | | | |
| 08/10 | 10,000.00 | | INCOMING FEDWIRE CR TRN #013531 | | | | |
| 08/13 | 1,369.98 | | INCOMING FEDWIRE CR TRN #012817 | | | | |
| 08/17 | 700.00 | | INCOMING RTP CREDIT FROM WETTEN IMPORTERS INC | | | | |
| 08/19 | 11,885.87 | | ELECTRONIC/ACH CREDIT Global Keg Rental LLC Xfer to ST TransferWise Inc*19 W 24th Street\ | | | | |

Deposits/Credits: 10                    Total Items Deposited: 1

---

**Withdrawals/ Debits**

| Date Paid | Amount | Serial # | Description |
|---|---|---|---|
| 08/05 | 15.90 | | *ELECTRONIC/ACH DEBIT* U. P. S.  UPS BILL  2020700001A922X |
| 08/07 | 85,000.00 | | OUTGOING INTL WIRE DR TRN #015177 |

---

403546                    Member FDIC                    Continued on next page

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 2 of 2
01/F00/0175/0/31
50543
08/31/2020

**SUNTRUST**

# Account
# Statement

| Withdrawals/ Debits | Date Paid | Amount | Serial # | Description |
|---|---|---|---|---|
| | 08/07 | 18,167.10 | | *ACH PREFUNDING SETTLEMENT* |
| | | | | GLOBAL KEG RENTA  ACH PRFUND  -SETT-A.OTMCORP |
| | 08/11 | 36.67 | | *ELECTRONIC/ACH DEBIT* |
| | | | | ADP TOTALSOURCE   ACH  421197429 |
| | 08/12 | 7,766.59 | | *ELECTRONIC/ACH DEBIT* |
| | | | | ADP PAYROLL FEES   ADP - FEES  531M8  1077070 |
| | 08/14 | 47.91 | | *ELECTRONIC/ACH DEBIT* |
| | | | | FLA DEPT REVENUE   C01133398117 |
| | 08/17 | 3,837.19 | | *ACH PREFUNDING SETTLEMENT* |
| | | | | GLOBAL KEG RENTA  ACH PRFUND  -SETT-A.OTMCORP |
| | 08/19 | 12.83 | | *ELECTRONIC/ACH DEBIT* |
| | | | | U. P. S.  UPS BILL  2022100001A922X |
| | 08/19 | 564.00 | | *ACH PREFUNDING SETTLEMENT* |
| | | | | GLOBAL KEG RENTA  ACH PRFUND  -SETT-A.OTMCORP |
| | 08/20 | 246.13 | | ACCOUNT ANALYSIS FEE |
| | 08/24 | 20,956.00 | | OUTGOING FEDWIRE DR TRN #016964 |
| | 08/24 | 1,925.00 | | *ACH PREFUNDING SETTLEMENT* |
| | | | | GLOBAL KEG RENTA  ACH PRFUND  -SETT-A.OTMCORP |
| | 08/25 | 2,500.00 | | *ELECTRONIC/ACH DEBIT* |
| | | | | emburse.com  emburse.co ST-J0C6X2G6W7V4 |
| | 08/26 | 5,349.54 | | WIRE TRANSFER DR TRN #003858 |
| | 08/26 | 107,880.65 | | OUTGOING FEDWIRE DR TRN #005710 |
| | 08/28 | 1,925.00 | | *ACH PREFUNDING SETTLEMENT* |
| | | | | GLOBAL KEG RENTA  ACH PRFUND  -SETT-A.OTMCORP |

Withdrawals/Debits:  16

| Balance Activity History | Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|---|
| | 08/01 | 326,363.82 | 326,363.82 | 08/13 | 529,833.78 | 529,833.78 |
| | 08/03 | 455,082.08 | 455,082.08 | 08/14 | 529,785.87 | 529,785.87 |
| | 08/04 | 467,729.01 | 467,729.01 | 08/17 | 526,648.68 | 526,648.68 |
| | 08/05 | 491,177.49 | 491,177.49 | 08/19 | 537,957.72 | 537,957.72 |
| | 08/06 | 629,434.16 | 629,434.16 | 08/20 | 537,711.59 | 537,711.59 |
| | 08/07 | 526,267.06 | 526,267.06 | 08/24 | 514,830.59 | 514,830.59 |
| | 08/10 | 536,267.06 | 536,267.06 | 08/25 | 512,330.59 | 512,330.59 |
| | 08/11 | 536,230.39 | 536,230.39 | 08/26 | 399,100.40 | 399,100.40 |
| | 08/12 | 528,463.80 | 528,463.80 | 08/28 | 397,175.40 | 397,175.40 |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

Member FDIC

**Global Asset Rental LLC**
**Global Asset Rental LLC**
**Reconciliation Detail -  01301 Suntrust Checking AC**

## As of 31-Aug-2020

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|----|------------------|------|-----------------|------|------|---------|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 8/3/2020 | TX140 | | Transfer from TW to ST | 79,452.66 |
| | Transfer | 8/3/2020 | TX142 | | Transfer from TW to ST | 49,265.60 |
| | Transfer | 8/4/2020 | TX141 | | Transfer from TW to ST | 2,646.93 |
| | Payment | 8/5/2020 | PM675 | C1063 FiftyFifty Brewing | Aug 5, 2020 - 10k payment | 10,000.00 |
| | Transfer | 8/5/2020 | TX145 | | Transfer from TW to ST | 23,464.38 |
| | Transfer | 8/6/2020 | TX146 | | Transfer to Checking | 138,256.67 |
| | Payment | 8/10/2020 | PM676 | C1063 FiftyFifty Brewing | Payment Plan | 10,000.00 |
| | Transfer | 8/13/2020 | TX147 | | Transfer from WF to ST Checking | 1,369.98 |
| | Payment | 8/17/2020 | PM681 | C1140 Wetten Importers - Chantilly VA | | 700.00 |
| | Transfer | 8/19/2020 | TX148 | | Transfer from TW to ST | 11,885.87 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **327,042.09** |
| **Cleared Checks and Payments** | | | | | | |
| | Check | 8/5/2020 | | | U.P.S. | (15.90) |
| | Bill Payment | 8/10/2020 | | V1160 International Chamber of Commerce | | (85,000.00) |
| | Bill Payment | 8/10/2020 | | V1144 Trident Transport | | (2,000.00) |
| | Bill Payment | 8/10/2020 | | V1122 Yes Logistics | | (1,188.50) |
| | Bill Payment | 8/10/2020 | 1059 | V1053 Magicwood TT | | (14,978.60) |
| | Check | 8/11/2020 | | | | (36.67) |
| | Bill Payment | 8/12/2020 | 1060 | V1003 ADP | Benefit August 2020 | (7,766.59) |
| | Check | 8/14/2020 | | | FL Sales Tax | (47.91) |
| | Bill Payment | 8/17/2020 | 1061 | V1162 Jason V Hicks | Payment for Work Week Ending 14 Aug | (1,925.00) |
| | Bill Payment | 8/17/2020 | 1062 | V1163 Debra Pregont | Reimbursement of Expenses for August | (1,912.19) |
| | Check | 8/19/2020 | | | U.P.S. | (12.83) |
| | Bill Payment | 8/19/2020 | 1063 | V1102 Echo Global Logistics | | (564.00) |
| | Check | 8/20/2020 | | | SunTrust Account Analysis Fee | (246.13) |
| | Bill Payment | 8/24/2020 | 1064 | V1162 Jason V Hicks | Work for 17 Aug to 21 Aug | (1,925.00) |
| | Bill Payment | 8/24/2020 | | V1164 InSource | | (20,956.00) |
| | Bill Payment | 8/25/2020 | | V1020 Emburse | Payment on 8.25.20 | (2,500.00) |
| | Bill Payment | 8/26/2020 | 1065 | V1003 ADP | ADP Canada August EOM 2020 | (5,349.54) |
| | Bill Payment | 8/26/2020 | | V1003 ADP | Payroll August EOM 2020 | (107,880.65) |
| | Bill Payment | 8/28/2020 | | V1162 Jason V Hicks | Work for 24 Aug to 28 Aug | (1,925.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(256,230.51)** |
| **Total - Reconciled** | | | | | | **70,811.58** |
| **Last Reconciled Statement Balance - 31-Jul-2020** | | | | | | **326,363.82** |
| **Current Reconciled Balance** | | | | | | **397,175.40** |
| **Reconcile Statement Balance - 31-Aug-2020** | | | | | | **397,175.40** |
| **Difference** | | | | | | **0.00** |
| **Unreconciled** | | | | | | **0.00** |
| **Total as of 31-Aug-2020** | | | | | | **397,175.40** |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:   **Global Asset Rental, LLC**               Case Number:        **6:20-bk-04126-KSJ**

Reporting Period beginning 8/1/2020 and ending 8/31/2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    SunTrust                               BRANCH:

ACCOUNT NAME:   BUS ADVANTAGE MONEY MARKET              ACCOUNT NUMBER:  _         650550

PURPOSE OF ACCOUNT:             Savings

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | - **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**

( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor:  **Global Asset Rental, LLC**                        Case Number:    **6:20-bk-04126-KSJ**

Reporting Period beginning 8/1/2020 and ending 8/31/2020

NAME OF BANK:          **SunTrust**                          BRANCH:                                **0**

ACCOUNT NAME:        **BUS ADVANTAGE MONEY MARKET**

ACCOUNT NUMBER:          __          **;0550**

PURPOSE OF ACCOUNT:                Savings

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|------|------|------|------|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
| TOTAL |  |  |  | $          - |

**Global Asset Rental LLC**
**Global Asset Rental LLC**

# Reconciliation Detail -  01401 Suntrust Savings AC
## As of 31-Aug-2020

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Deposit | 06-Aug-2020 | DP106 | | Interest | 0.19 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **0.19** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 06-Aug-2020 | TX146 | | Transfer to Checking | (138,256.67) |
| **Total - Cleared Checks and Payments** | | | | | | **(138,256.67)** |
| **Total - Reconciled** | | | | | | **(138,256.48)** |
| **Last Reconciled Statement Balance - 31-Jul-2020** | | | | | | 138,256.48 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 31-Aug-2020** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 31-Aug-2020** | | | | | | **0.00** |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  **Global Asset Rental, LLC**                Case Number:       **6:20-bk-04126-KSJ**

Reporting Period beginning 8/1/2020 and ending 8/31/2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:       Wells Fargo                                        BRANCH:

ACCOUNT NAME:    Analyzed Business Checking                ACCOUNT NUMBER: _____    '4495

PURPOSE OF ACCOUNT:            Checking

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | - **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:** _____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**

( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor:  **Global Asset Rental, LLC**                    Case Number:    **6:20-bk-04126-KSJ**

Reporting Period beginning 8/1/2020 and ending 8/31/2020

| NAME OF BANK: | **Wells Fargo** | BRANCH: | **0** |

ACCOUNT NAME:          **Analyzed Business Checking**

ACCOUNT NUMBER:                              **495**

PURPOSE OF ACCOUNT:                    Checking

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $ - |

# Analyzed Business Checking

Account number:　　**4495**　■　August 1, 2020 - August 31, 2020　■　Page 1 of 1


WELLS FARGO

GLOBAL KEG RENTAL, LLC
6675 WESTWOOD BLVD STE 330
ORLANDO FL 32821-6015

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### *Analyzed Business Checking*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 4495 | $1,783.43 | $0.00 | -$1,783.43 | $0.00 |

## Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail | |
|---|---|---|---|---|
| | 08/11 | 413.45 | Client Analysis Srvc Chrg 200810 Svc Chge | ‴4495 |
| | 08/13 | 1,369.98 | WT Fed#04218 Suntrust Bank /Ftr/Bnf=Global Keg Rental, LLC Srf# Gw00000035352998 Trn#200813147102 Rfb# 197 | |
| | | **$1,783.43** | **Total electronic debits/bank debits** | |
| | | **$1,783.43** | **Total debits** | |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 1,783.43 | 08/11 | 1,369.98 | 08/13 | 0.00 |
| | **Average daily ledger balance** | **$663.68** | | | |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

**Global Asset Rental LLC**
**Global Asset Rental LLC**

# Reconciliation Detail -  01300 Wells Fargo Checking A/C
## As of 31-Aug-2020

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Check | 11-Aug-2020 | | | Bank Fees | (413.45) |
| | Transfer | 13-Aug-2020 | TX147 | | Transfer from WF to ST Checking | (1,369.98) |
| **Total - Cleared Checks and Payments** | | | | | | **(1,783.43)** |
| **Total - Reconciled** | | | | | | **(1,783.43)** |
| **Last Reconciled Statement Balance - 30-Jul-2020** | | | | | | 1,783.43 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 31-Aug-2020** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 31-Aug-2020** | | | | | | **0.00** |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  **Global Asset Rental, LLC**                    Case Number:        **6:20-bk-04126-KSJ**

Reporting Period beginning 8/1/2020 and ending 8/31/2020

 Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.


NAME OF BANK:     Wells Fargo                                    BRANCH:

ACCOUNT NAME:   Business High Yield Savings                      ACCOUNT NUMBER:            6460

PURPOSE OF ACCOUNT:                Savings


| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | (459.98) |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | | * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | (459.98) **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**__ Wells Fargo Charged a Post-Petition Fee of $275.

_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
          (☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor: **Global Asset Rental, LLC**                    Case Number:    **6:20-bk-04126-KSJ**

Reporting Period beginning 8/1/2020 and ending 8/31/2020

NAME OF BANK:            **Wells Fargo**                BRANCH:                              **0**

ACCOUNT NAME:           **Business High Yield Savings**

ACCOUNT NUMBER:                          **6460**

PURPOSE OF ACCOUNT:              Savings

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| 8/31/2020 | | Wells Fargo | DACA Maint Fee | 275.00 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $        275.00 |

# Business High Yield Savings

August 31, 2020 ■ Page 1 of 3



GLOBAL KEG RENTAL, LLC
6675 WESTWOOD BLVD STE 330
ORLANDO FL 32821-6015

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

---

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

 IMPORTANT ACCOUNT INFORMATION

We're making important changes to the terms and conditions of several of our accounts. If these changes affect you, a detailed message is included below your transaction detail for each impacted account.

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 8/1 | -$184.98 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 275.00 |
| **Ending balance on 8/31** | **-$459.98** |
| Average ledger balance this period | -$184.98 |

Account number    **6460**

**GLOBAL KEG RENTAL, LLC**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  063107513

For Wire Transfers use
Routing Number (RTN):  121000248

## Interest summary

| | |
|---|---:|
| Interest paid this statement | $0.00 |
| Average collected balance | $0.00 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.02 |

August 31, 2020 ■ Page 2 of 3



---

## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|------------------|--------------------|--------------------|
| 8/31 | Daca Maintenance Fee | | 275.00 | -459.98 |
| **Ending balance on 8/31** | | | | **-459.98** |
| **Totals** | | **$0.00** | **$275.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/01/2020 - 08/31/2020 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

The bank has waived the fee for this fee period. For the next fee period, you need to meet one of the requirements to avoid the monthly service fee.

| **How to avoid the monthly service fee** | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $8,000.00 | -$184.98 ☐ |

YP/YP

---

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Deposited Items | 0 | 20 | 0 | 0.50 | 0.00 |
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



---

# ✓ IMPORTANT ACCOUNT INFORMATION

Effective 05/22/2020, the Night Depository Agreement was amended to include: "Deposits placed into the night depository are considered received by us when the bag is removed from the night depository and is available to us for processing. We will credit the deposit to your account no later than the next business day."

No action is required on your part and there is no impact to the current night depository deposit process.

**Global Asset Rental LLC**
**Global Asset Rental LLC**

# Reconciliation Detail -  01400 Wells Fargo Savings A/C
## As of 31-Aug-2020

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Checks and Payments** | | | | | | |
| | Check | 31-Aug-2020 | | | DACA Maintenance Fee | (275.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(275.00)** |
| **Total - Reconciled** | | | | | | **(275.00)** |
| **Last Reconciled Statement Balance - 31-Jul-2020** | | | | | | (184.98) |
| **Current Reconciled Balance** | | | | | | (459.98) |
| **Reconcile Statement Balance - 31-Aug-2020** | | | | | | (459.98) |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 31-Aug-2020** | | | | | | **(459.98)** |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  **Global Asset Rental, LLC**                    Case Number:    **6:20-bk-04126-KSJ**

Reporting Period beginning 8/1/2020 and ending 8/31/2020

 Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    **TransferWise**                              BRANCH:

ACCOUNT NAME:    Global Keg Rental LLC (EURO Account)          ACCOUNT NUMBE          9790

PURPOSE OF ACCOUNT:          Forex  (Euro)

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | 34,709.08 |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | | * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register **(Note 1)** | $ | 34,709.08  **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
          ([  ] Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**Note 1)** The ending balance reflected on the MOR is in USD$. The TransferWise - (FOREX Euro) account is denominated in EUROS. See exchange rate reconciliation below:

| As of: | | 8/31/2020 |
|---|---|---|
| TW Euro balance | $ | 29,037.38 |
| EUR / USD FX Rate | | 1.20 |
| TW Euro Account (USD Equivalent Balance) | $ | **34,709.08** |

**ATTACHMENT 5A**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor: **Global Asset Rental, LLC**                    Case Number:     **6:20-bk-04126-KSJ**

Reporting Period beginning 8/1/2020 and ending 8/31/2020

NAME OF BANK:          **TransferWise**                         BRANCH:                                         **0**

ACCOUNT NAME:        **Global Keg Rental LLC (EURO Account)**

ACCOUNT NUMBER:     **! 9790**

PURPOSE OF ACCOUNT:              Forex  (Euro)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated
check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|---|---|---|---|---|
| 8/3/2020 | | Global Asset Rental, LLC | Transfer to SunTrust | 67,235.90 |
| 8/5/2020 | | Global Asset Rental, LLC | Transfer to SunTrust | 19,917.14 |
| 8/7/2020 | | TransferWise | Transfer Fees | 85.77 |
| 8/7/2020 | | Hawkins Logistics | Keg Transportation | 548.35 |
| 8/14/2020 | | Hawkins Logistics | Keg Transportation | 762.68 |
| 8/19/2020 | | Global Asset Rental, LLC | Transfer to SunTrust | 10,000.00 |
| 8/21/2020 | | Victoria Verzekeringen | Hospital Insurance Dirk Le | 1,700.73 |
| 8/21/2020 | | Ten Holter / Noordam | Retainer for Heineken & E | 25,000.00 |
| 8/28/2020 | | Dirk Leunis | August 2020 Payroll | 17,977.42 |
| 8/28/2020 | | Vicente Cifone | ES69 0049 5485 5620 16: | 115.02 |
| 8/28/2020 | | Dirk Leunis | Expense Reimbursement | 249.69 |
| 8/28/2020 | | Vicente Cifone | August 2020 Payroll | 6,346.25 |
| 8/31/2020 | | TransferWise | TransferWise Fees for Au | 7.57 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $      149,946.52 |

## ⇄ TransferWise

TransferWise Inc.
19 W 24th Street
New York
NY
10010
United States

**Need any help?**

We're here to help, so if
something isn't right just
contact us:
transferwise.com/help.

### EUR statement

1 August 2020 [GMT] - 1 September 2020 [GMT]
Generated on: 10 September 2020

| Account Holder | IBAN | Bank code (SWIFT/BIC) |
|---|---|---|
| Global Keg Rental LLC | 9790 | B1XXX |
| 6675 Westwood Blvd., Suite 330 | | |
| Orlando | | |
| FL | | |
| 32821 | | |
| United States | | |

| **EUR balance on 1 September 2020 [GMT]** | | **29037.38 EUR** |
|---|---|---|
| Received money from BRASSERIE ARTISANALE DE with reference IN1556 + IN1555 - CM446<br>27 August 2020 \| TransferWise ID: TRANSFER-166279789 \| Reference: IN1556 + IN1555 - CM446 | 1209.00 EUR | 29037.38 EUR |
| Sent money to VICENTE CIFONE<br>26 August 2020 \| TransferWise ID: TRANSFER-166083176 \| Reference: Reimbursement of Expenses | -115.02 EUR | 27829.01 EUR |
| TransferWise Charges for: TRANSFER-166083176<br>26 August 2020 \| TransferWise ID: TRANSFER-166083176 \| Reference: Reimbursement of Expenses | -0.63 EUR | 27828.38 EUR |
| Sent money to Dirk Leunis<br>26 August 2020 \| TransferWise ID: TRANSFER-166082837 \| Reference: Reimbursement of Expenses | -249.69 EUR | 27944.66 EUR |
| TransferWise Charges for: TRANSFER-166082837<br>26 August 2020 \| TransferWise ID: TRANSFER-166082837 \| Reference: Reimbursement of Expenses | -0.63 EUR | 27944.03 EUR |
| Sent money to VICENTE CIFONE<br>26 August 2020 \| TransferWise ID: TRANSFER-166082036 \| Reference: August Payroll 2020 | -6346.25 EUR | 28194.98 EUR |
| TransferWise Charges for: TRANSFER-166082036<br>26 August 2020 \| TransferWise ID: TRANSFER-166082036 \| Reference: August Payroll 2020 | -0.63 EUR | 28194.35 EUR |
| Sent money to Dirk Leunis<br>26 August 2020 \| TransferWise ID: TRANSFER-166080248 \| Reference: consultancy fee wired for company u | -17977.42 EUR | 34541.86 EUR |
| TransferWise Charges for: TRANSFER-166080248<br>26 August 2020 \| TransferWise ID: TRANSFER-166080248 \| Reference: consultancy fee wired for company u | -0.63 EUR | 34541.23 EUR |
| Sent money to Victoria Verzekeringen<br>21 August 2020 \| TransferWise ID: TRANSFER-164924907 \| Reference: +++859/9902/14092+++ Dirk Leunis | -1700.73 EUR | 52519.91 EUR |

| | | |
|---|---:|---:|
| TransferWise Charges for: TRANSFER-164924907<br>21 August 2020 | TransferWise ID: TRANSFER-164924907 | Reference:<br>+++859/9902/14092+++ Dirk Leunis | -0.63 EUR | 52519.28 EUR |
| Sent money to Ten Holter Noordam<br>21 August 2020 | TransferWise ID: TRANSFER-164922595 | Reference:<br>Global Keg Retainer | -25000.00 EUR | 54221.27 EUR |
| TransferWise Charges for: TRANSFER-164922595<br>21 August 2020 | TransferWise ID: TRANSFER-164922595 | Reference:<br>Global Keg Retainer | -0.63 EUR | 54220.64 EUR |
| Sent money to Global Asset Rental LLC dba Global Keg Rental<br>LLC<br>18 August 2020 | TransferWise ID: TRANSFER-164124558 | Reference:<br>Xfer to ST | -9958.00 EUR | 79263.27 EUR |
| TransferWise Charges for: TRANSFER-164124558<br>18 August 2020 | TransferWise ID: TRANSFER-164124558 | Reference:<br>Xfer to ST | -42.00 EUR | 79221.27 EUR |
| Received money from G.Schneider& Sohn GmbH with<br>reference EREF+2020006736 SVWZ+Konto bei IhNr.1N1446/<br>12.6.2020Nr.1N1448/12.6. 2020<br>18 August 2020 | TransferWise ID: TRANSFER-163889772 | Reference:<br>EREF+2020006736 SVWZ+Konto bei IhNr.1N1446/<br>12.6.2020Nr.1N1448/12.6. 2020 | 4659.00 EUR | 89221.27 EUR |
| Received money from LOWLANDER BEER CO BV with<br>reference IN1487/200817ABNANL2A0004100001000001<br>17 August 2020 | TransferWise ID: TRANSFER-163691709 | Reference:<br>IN1487/200817ABNANL2A0004100001000001 | 1837.50 EUR | 84562.27 EUR |
| Received money from LOWLANDER BEER CO BV with<br>reference IN1488/200817ABNANL2A0004100001000002<br>17 August 2020 | TransferWise ID: TRANSFER-163691561 | Reference:<br>IN1488/200817ABNANL2A0004100001000002 | 1470.00 EUR | 82724.77 EUR |
| Sent money to Hawkins Logistics Limited<br>14 August 2020 | TransferWise ID: TRANSFER-163188448 | Reference: Inv<br>58972-3GK 7809 | -762.68 EUR | 81258.56 EUR |
| TransferWise Charges for: TRANSFER-163188448<br>14 August 2020 | TransferWise ID: TRANSFER-163188448 | Reference: Inv<br>58972-3GK 7809 | -3.79 EUR | 81254.77 EUR |
| Received money from BRASSERIE DU VAL DE SAMBRE with<br>reference INV1482<br>13 August 2020 | TransferWise ID: TRANSFER-162795212 | Reference:<br>INV1482 | 2572.50 EUR | 82021.24 EUR |
| Sent money to Hawkins Logistics Limited<br>7 August 2020 | TransferWise ID: TRANSFER-161477954 | Reference: Inv<br>58645 GK 7807 | -548.35 EUR | 79451.65 EUR |
| TransferWise Charges for: TRANSFER-161477954<br>7 August 2020 | TransferWise ID: TRANSFER-161477954 | Reference: Inv<br>58645 GK 7807 | -2.91 EUR | 79448.74 EUR |
| Sent money to Global Asset Rental LLC dba Global Keg Rental<br>LLC<br>4 August 2020 | TransferWise ID: TRANSFER-160492990 | Reference: Xfer<br>to ST | -19917.14 EUR | 80082.86 EUR |
| TransferWise Charges for: TRANSFER-160492990<br>4 August 2020 | TransferWise ID: TRANSFER-160492990 | Reference: Xfer<br>to ST | -82.86 EUR | 80000.00 EUR |

TransferWise is authorised by the Financial Conduct Authority under the Electronic Money Regulations 2011, Firm Reference 900507, for the issuing of electronic money.

**Global Asset Rental LLC**
**Global Asset Rental LLC**
**Reconciliation Detail -  01330 TransferWise EUR**

## As of 31-Aug-2020

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Payment | 8/13/2020 | PM677 | C1138 Sambre | 162795212 | 2,572.50 |
| | Payment | 8/17/2020 | PM679 | C1089 Lowlander Beer | 163691561 | 1,470.00 |
| | Payment | 8/17/2020 | PM678 | C1089 Lowlander Beer | 163691709 | 1,837.50 |
| | Payment | 8/18/2020 | PM680 | C1112 Schneider Weisse | 163889772 | 4,659.00 |
| | Payment | 8/27/2020 | PM687 | C1077 Houppe Brewery | 166279789 | 1,209.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **11,748.00** |
| **Cleared Checks and Payments** | | | | | | |
| | Transfer | 8/3/2020 | TX140 | | Transfer from TW to ST | (67,235.90) |
| | Transfer | 8/5/2020 | TX145 | | Transfer from TW to ST | (19,917.14) |
| | Check | 8/7/2020 | | | TransferWise Fees | (85.77) |
| | Transfer | 8/7/2020 | TX143 | | Hawkins | (548.35) |
| | Transfer | 8/14/2020 | TX150 | | Hawkins Invoices 58972 & 58973 | (762.68) |
| | Transfer | 8/19/2020 | TX148 | | Transfer from TW to ST | (10,000.00) |
| | Bill Payment | 8/21/2020 | | V1161 Victoria Verzekeringen | Hospital Insurance Dirk Leunis | (1,700.73) |
| | Bill Payment | 8/21/2020 | | V1137 Ten Holter / Noordam | Retainer for Heineken & EuroDev | (25,000.00) |
| | Bill Payment | 8/28/2020 | | V1166 Dirk Leunis | August 2020 Payroll | (17,977.42) |
| | Bill Payment | 8/28/2020 | | V1167 Vicente Cifone | ES69 0049 5485 5620 1629 6755 | (115.02) |
| | Bill Payment | 8/28/2020 | | V1166 Dirk Leunis | Expense Reimbursement | (249.69) |
| | Bill Payment | 8/28/2020 | | V1167 Vicente Cifone | August 2020 Payroll | (6,346.25) |
| | Check | 8/31/2020 | | | TransferWise Fees for Aug 2020 | (7.57) |
| **Total - Cleared Checks and Payments** | | | | | | **(149,946.52)** |
| **Total - Reconciled** | | | | | | **(138,198.52)** |
| **Last Reconciled Statement Balance - 31-Jul-2020** | | | | | | 167,235.90 |
| **Current Reconciled Balance** | | | | | | 29,037.38 |
| **Reconcile Statement Balance - 31-Aug-2020** | | | | | | 29,037.38 |
| **Difference** | | | | | | (0.00) |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 31-Aug-2020** | | | | | | **29,037.38** |

  
**ATTACHMENT 4A**

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  **Global Asset Rental, LLC**                          Case Number:        **6:20-bk-04126-KSJ**

Reporting Period beginning 8/1/2020 and ending 8/31/2020

 Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    **TransferWise**                                       BRANCH:

ACCOUNT NAME:   Global Keg Rental LLC (USD Account)        ACCOUNT NUMBER:  ___        )111121

PURPOSE OF ACCOUNT:         Forex  (USD)

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | | -* |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register | $ | - **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**

( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor:  **Global Asset Rental, LLC**                    Case Number:    **6:20-bk-04126-KSJ**

Reporting Period beginning 8/1/2020 and ending 8/31/2020

NAME OF BANK:            **TransferWise**                    BRANCH:                                  **0**

ACCOUNT NAME:          **Global Keg Rental LLC (USD Account)**

ACCOUNT NUMBER:                          **1121**

PURPOSE OF ACCOUNT:              Forex  (USD)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated
check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|------|------|------|------|
| 8/3/2020 | | Global Asset Rental, LLC | Transfer to SunTrust | 49,265.60 |
| 8/3/2020 | | TransferWise | Transfer Fees | 1.40 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $     49,267.00 |

**TransferWise**

TransferWise Inc.
19 W 24th Street
New York
NY
10010
United States

Need any help?

We're here to help, so if
something isn't right just
contact us:
transferwise.com/help.

**USD statement**

1 August 2020 [GMT] - 1 September 2020 [GMT]
Generated on: 10 September 2020

| Account Holder | Account number | Wire transfer number |
|---|---|---|
| Global Keg Rental LLC | .1121 | 008 |
| 6675 Westwood Blvd., Suite 330 | | **Bank code (SWIFT/BIC)** |
| Orlando | | |
| FL | | |
| 32821 | | **Routing number (ACH or ABA)** |
| United States | | |

**USD balance on 1 September 2020 [GMT]**                                    **0.00 USD**

TransferWise is authorised by the Financial Conduct Authority under the Electronic Money Regulations 2011, Firm Reference 900507, for
the issuing of electronic money.

**Global Asset Rental LLC**
**Global Asset Rental LLC**

# Reconciliation Detail -  01320 TransferWise USD

## As of 31-Aug-2020

| ID | Trans action Type | Date | Docu ment Numb er | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transf er | 06-May-2020 | TX139 | | CXI adjustment | 15,967.84 |
| | Transf er | 17-Jul-2020 | TX135 | | ADP Canada July EOM 2020 | 2,875.77 |
| | Transf er | 07-Aug-2020 | TX143 | | Hawkins | 641.57 |
| | Journa l | 10-Aug-2020 | JL4589 | | | 85,000.00 |
| | Transf er | 14-Aug-2020 | TX150 | | Hawkins Invoices 58972 & 58973 | 762.68 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **105,247.86** |
| **Cleared Checks and Payments** | | | | | | |
| | Journa l | 06-May-2020 | JL4560 | | CXI adjustment | (15,967.84) |
| | Bill Payme nt | 17-Jul-2020 | | V1003 ADP | ADP Canada July EOM 2020 | (2,875.77) |
| | Transf er | 03-Aug-2020 | TX142 | | Transfer from TW to ST | (49,265.60) |
| | Check | 04-Aug-2020 | | | | (1.40) |
| | Transf er | 07-Aug-2020 | TX144 | | Hawkins | (641.57) |
| | Bill Payme nt | 10-Aug-2020 | 80 | V1160 International Chamber of Commerce | | (85,000.00) |
| | Transf er | 14-Aug-2020 | TX149 | | Hawkins Invoices 58972 & 58973 | (762.68) |
| **Total - Cleared Checks and Payments** | | | | | | **(154,514.86)** |
| **Total - Reconciled** | | | | | | **(49,267.00)** |
| **Last Reconciled Statement Balance - 31-Jul-2020** | | | | | | 49,267.00 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 31-Aug-2020** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 31-Aug-2020** | | | | | | **0.00** |

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor:  **Global Asset Rental, LLC**                    Case Number:    **6:20-bk-04126-KSJ**

Reporting Period beginning 8/1/2020 and ending 8/31/2020

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/index.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:    **TransferWise**                    BRANCH:

ACCOUNT NAME:    Global Keg Rental LLC (GBP Account)        ACCOUNT NUMBER:  _____    '782

PURPOSE OF ACCOUNT:        Forex  (GBP)

| | | |
|---|---|---|
| Ending Balance Per Bank Statement | $ | - |
| Plus Total Amount of Outstanding Deposits | $ | - |
| Minus Total Amount of Outstanding Checks and other debits | | - * |
| Minus Service Charges | $ | - |
| Ending Balance Per Check Register **(Note 1)** | $ | - **(a) |

**\*Debit cards are used by** _____

**\*\*If Closing Balance is negative, provide explanation:**_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:**
( ☐ Check here if cash disbursements were authorized by United States Trustee)

| **Date** | **Amount** | **Payee** | **Purpose** | **Reason for Cash Disbursement** |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above includes:

| | | |
|---|---|---|
| $ | - | Transferred to Payroll Account |
| $ | - | Transferred to Tax Account |

(a) The total of this line on Attachment 4A, 4B, and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**Note 1)** The ending balance reflected on the MOR is in USD$. The TransferWise - (FOREX GBP) account is denominated in the British Pound (GBP). See exchange rate reconciliation below:

| As of: | | 8/31/2020 |
|---|---|---|
| TW GBP balance | $ | - |
| GBP / USD FX Rate | | - |
| TW GBP Account (USD Equivalent Balance) | $ | - |

**ATTACHMENT 5A**

**CHECK REGISTER- OPERATING ACCOUNT**

Name of Debtor:  **Global Asset Rental, LLC**                    Case Number:    **6:20-bk-04126-KSJ**

Reporting Period beginning 8/1/2020 and ending 8/31/2020

NAME OF BANK:                    **TransferWise**                    BRANCH:                                    **0**

ACCOUNT NAME:                 **Global Keg Rental LLC (GBP Account)**

ACCOUNT NUMBER:                            **7782**

PURPOSE OF ACCOUNT:                 Forex  (GBP)

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| Date | Check Number | Payee | Purpose | Amount |
|------|--------------|-------|---------|--------|
| 8/4/2020 | | Global Asset Rental, LLC | Transfer to SunTrust | 2,031.41 |
| 8/4/2020 | | TransferWise | Transfer Fees | 8.59 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| TOTAL | | | | $        2,040.00 |

# ⇄ TransferWise

TransferWise Inc.
19 W 24th Street
New York
NY
10010
United States

**Need any help?**

We're here to help, so if
something isn't right just
contact us:
transferwise.com/help.

**GBP statement**

1 August 2020 [GMT] - 1 September 2020 [GMT]
Generated on: 10 September 2020

| **Account Holder** | **Account number** | **UK sort code** |
|---|---|---|
| Global Keg Rental LLC | 7782 | 4-70 |
| 6675 Westwood Blvd., Suite 330 | **IBAN (to receive GBP from UK only)** | |
| Orlando | | |
| FL | | |
| 32821 | 3177 82 | |
| United States | | |

| **GBP balance on 1 September 2020 [GMT]** | | **0.00 GBP** |
|---|---|---|
| Sent money to Global Asset Rental LLC dba Global Keg Rental LLC | -2031.41 GBP | 8.59 GBP |
| 3 August 2020 \| TransferWise ID: TRANSFER-160095468 \| Reference: Xfer to ST | | |
| TransferWise Charges for: TRANSFER-160095468 | -8.59 GBP | 0.00 GBP |
| 3 August 2020 \| TransferWise ID: TRANSFER-160095468 \| Reference: Xfer to ST | | |

TransferWise is authorised by the Financial Conduct Authority under the Electronic Money Regulations 2011, Firm Reference 900507, for the issuing of electronic money.

**Global Asset Rental LLC**

**Global Asset Rental LLC**

# Reconciliation Detail -  01340 TransferWise GBP

## As of 31-Aug-2020

| ID | Transaction Type | Date | Document Number | Name | Memo | Balance |
|---|---|---|---|---|---|---|
| **Reconciled** | | | | | | |
| **Cleared Deposits and Other Credits** | | | | | | |
| | Transfer | 07-Aug-2020 | TX144 | | Hawkins | 495.00 |
| | Transfer | 14-Aug-2020 | TX149 | | Hawkins Invoices 58972 & 58973 | 690.00 |
| **Total - Cleared Deposits and Other Credits** | | | | | | **1,185.00** |
| **Cleared Checks and Payments** | | | | | | |
| | Check | 04-Aug-2020 | | | TransferWise Fees | (8.59) |
| | Transfer | 04-Aug-2020 | TX141 | | Transfer from TW to ST | (2,031.41) |
| | Bill Payment | 07-Aug-2020 | | V1159 Hawkins Logistics | GK 7807 | (495.00) |
| | Bill Payment | 14-Aug-2020 | | V1159 Hawkins Logistics | Hawkins Invoices 58972 & 58973 | (690.00) |
| **Total - Cleared Checks and Payments** | | | | | | **(3,225.00)** |
| **Total - Reconciled** | | | | | | **(2,040.00)** |
| **Last Reconciled Statement Balance - 31-Jul-2020** | | | | | | 2,040.00 |
| **Current Reconciled Balance** | | | | | | 0.00 |
| **Reconcile Statement Balance - 31-Aug-2020** | | | | | | 0.00 |
| **Difference** | | | | | | 0.00 |
| **Unreconciled** | | | | | | 0.00 |
| **Total as of 31-Aug-2020** | | | | | | **0.00** |

**ATTACHMENT 6**

**MONTHLY TAX REPORT**

Name of Debtor:    **Global Asset Rental, LLC**                    Case Number:    **6:20-bk-04126-KSJ**

Reporting Period beginning 8/1/2020 and ending 8/31/2020

**TAXES OWED AND DUE**

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| | | NOT APPLICABLE | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

TOTAL                                        $         -

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor:      **Global Asset Rental, Ll**                    Case Number:              **6:20-bk-04126-KSJ**

Reporting Period beginning 8/1/2020 and ending 8/31/2020

Record all forms of compensation received by or paid on behalf of the Officer or Owner during the month.  Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc.  Do not include reimbursement of business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | | |
| Number hired during the period | | |
| Number terminated or resigned during period | | |
| Number of employees on payroll at end of period | | |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy    Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| Aon Risk Services | | 2849354 | General liability | 07/01/21 | 7/1/20201 |
| Aon Risk Services | | 2902645 | Workers Comp | 07/01/21 | 07/01/21 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | **NOT APPLICABLE** | |
| | | | |
| | | | |
| | | | |

☐ **Check here if U.S. Trustee has been listed as Certificate Holder for all insurance policies.**

**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Name of the Debtor: **Global Asset Rental, LLC** _____    Case Number:    **6:20-bk-04126-KSJ** _____

Reporting Period beginning 8/1/2020 and ending 8/31/2020

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate (***attach closing statement*** ); (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc.
Attach any relevant documents.

Debtor closed the Wells Fargo accounts and SunTrust savings account and retitled the SunTrust operating account to a Debtor In Possession account in August, and will be reflected in the next MOR and in accordance with the cash management order {DE 78, filed on August 7, 2020].

On August 19, 2020, the Debtor filed an emergency Motion for the entry of an Order (1) approving competitive bidding procedures for the sale of substantially all of the Debtor's assets, (2) scheduling dates to conduct auction and sale hearing, (3) approving the form and manner of notices, (4) approving the sale of substantially all of the Debtor's assets free and clear of all liens, claims encumbrances and interests, (5) approving assumption and assignment procedures, and (6) granting related relief.

On September 14, 2020,  a hearing was held and the court approved the use of cash collateral.